**Quinton P. BROWN, Plaintiff–Appellant,**

v.

**Larry L. ADAMS, et al., Defendants–Appellees.**

No. 15–35194

United States Court of Appeals, Ninth Circuit.

Submitted June 14, 2016 *

FILED June 23, 2016

---

Quinton P. Brown, Aberdeen, WA, Pro Se.

Candie M. Dibble, Assistant Attorney General, Attorney General's Office, Corrections Division, Spokane, WA, for Defendants–Appellees.

Before: BEA, WATFORD, and FRIEDLAND, Circuit Judges.

MEMORANDUM **

Quinton P. Brown, a Washington state prisoner, appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging federal claims arising from defendants' refusal to provide Brown with his personal religious texts. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Toguchi v. Chung*, 391 F.3d 1051, 1056 (9th Cir. 2004). We may affirm on any basis supported by the record. *Columbia Pictures Indus. v. Fung*, 710 F.3d 1020, 1030 (9th Cir. 2013). We affirm.

The district court properly granted summary judgment on Brown's First Amendment claim on the basis of qualified immunity because it would not have been clear to every reasonable official that denying Brown's religious texts for a temporary period of time would place a substantial burden on Brown's free exercise of his religion. *See Ashcroft v. al–Kidd*, 563 U.S. 731, 735, 741, 131 S.Ct. 2074, 179 L.Ed.2d 1149 (2011) (discussing qualified immunity and noting that a right is clearly established only if "every reasonable official would have understood that what he is doing violates that right" (citation and internal quotation marks omitted)).

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Summary judgment was proper on Brown's free speech claim because Brown failed to raise a genuine dispute of material fact as to whether the prison policy denying personal property in a four man cell involved censorship of the content of communications made by Brown. *See Sands v. Lewis*, 886 F.2d 1166, 1172 (9th Cir. 1989), *overruled on other grounds by Lewis v. Casey* (a prison policy that does not involve "censoring the content of communications" cannot form the basis of a First Amendment free speech claim).

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright*, 587 F.3d 983 n. 2 (9th Cir. 2009).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.